**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MINNESOTA**

In re:

Buehring Farms, LLC

Chapter 12

BKY # 21-30283

Debtor.

**MODIFIED CHAPTER 12 PLAN OF REORGANIZATION**
**DATED OCTOBER 21, 2021**

## PART 1: TERM AND EFFECTIVE DATE

This plan shall continue for a period of three years from its Effective Date. The date of the entry of the order first confirming a plan is the Effective Date.

## PART 2: LIQUIDATION ANALYSIS

The debtor's net equity in its property, after deducting the amounts of the secured claims is $5,197.47. The priority class (but not including attorney's fees) and non-priority unsecured class of claims described below shall receive, in total, a minimum distribution of $20,390.74 or payment in full of allowed claims, whichever is less. The debtor's liquidation analysis is attached to this plan as Exhibit B.

## PART 3: DISPOSABLE INCOME

For the term of this plan, all of the debtor's disposable income (income not necessary for the continuation, preservation and operation of the farm and for the payment of money to the members of the debtor for their services regardless of the amount, will be paid to the Trustee. The Trustee shall disburse these funds first to any unpaid priority claims (including administrative expenses and Trustee's fees) and second to non-priority unsecured creditors.

## PART 4: PAYMENT TO MEMBERS FOR SERVICES

The debtor's projection of money to be paid to insiders for their services to the LLC is $60,000.00 annually ($30,000.00 to each member of the LLC). The debtor shall limit payments to insiders to said amount, unless said amount is modified by Court Order. The Court shall retain authority and jurisdiction to modify said allowance upon application of a party in interest.

## PART 5: COSTS OF ADMINISTRATION AND PROFESSIONAL FEES

Claims for compensation and expenses of professionals and Court costs shall be paid upon approval by the Court and as directed by the Court or the terms of this plan.

**Class 1:  Trustee's Fees.**  The Chapter 12 Trustee shall make application to the Court for approval of trustee's fee and for any reasonable and necessary expenses of the Trustee in effectuating the Trustee's duties under the Bankruptcy Code in administering this case. The debtor shall pay an amount equal to five percent (5%) of all payments disbursed by the Chapter 12 Trustee as an estimated payment and the Trustee shall hold the fee until the Trustee's fees and expenses are applied for and approved by the Court. Once the Trustee's fees are approved, the Trustee shall pay them. If there are excess funds in the account at the end of the case, the money shall be paid to the unsecured creditors and any excess after paying the unsecured creditors shall be paid to the debtor, unless otherwise ordered by the Court.  **All payments shall be made through the Chapter 12 Trustee unless otherwise stated herein**.  **Creditors shall only accept direct payments from the debtor if specified in the Plan.**

**Class 2:  Debtor's Attorney's Fees.**  Debtor's attorney will apply to the Court for compensation in this case for attorney's fees, administrative work and reimbursement of costs and expenses incurred during the representation of the debtor pre- and post-petition.  Upon approval of such compensation by the Court, the debtor shall make an annual payment for the remaining fees owed (after application of the debtor's pre-petition retainer of $7,750.00) to the Chapter 12 Trustee on or before the 31st day of each January during the course of the plan, commencing January 31, 2022. Additional approved debtor's attorney's fee applications shall be paid to the trustee on or before January 31 of the following year. The debtor shall provide the additional funds as is necessary to provide for the Trustee's 5% fee when making these payments.

## PART 6: SECURED CLAIMS AND RETENTION OF LIENS

The term "secured claim" as used in this Plan shall mean an allowed claim in an amount equal to the value of a creditor's interest in real or personal property, as set forth in this Part or order of the Court.  The balance of the total allowed claim held by a given creditor shall be deemed to be an unsecured claim. However, nothing in this Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance of the unsecured portion of the claim.  All creditors whose claims are treated as secured in this plan shall retain their liens on the collateral securing their respective claims as specified in the plan and until such claims are paid in full in the amount allowed as secured.  A creditor shall release its lien(s) upon payment in full of the secured claim, as set forth in this Plan or order of the Court.  Except as modified by the terms of this Plan, all documents evidencing indebtedness and security in favor of said secured creditors remain the same and are incorporated herein by reference.

If the value of creditor's interest in real or personal property is such that the creditor does not have a secured claim as defined and set forth in this Part, said creditor shall release its lien upon the entry of an order of discharge by the Court.  The balance of the total allowed claim held by the creditor shall be deemed to be a non-priority unsecured claim.  However, nothing in this Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance of the unsecured portion of the claim.

**Unity Bank – Class 1:**

Unity Bank's total claim is $2,126,049.22. Unity Bank's secured claim is set at $1,586,186.09. Of this amount $1,291,236.09 is secured by the real estate described as Parcels 1, 2, 3, 4, 5, and 6 on Exhibit A. The remainder of Unity Bank's claim is an unsecured claim and will be included in Part 9 – Non-priority Unsecured Claims.  Except as modified by this plan, all terms and conditions of the loan documents evidencing Unity Bank's loans remain unchanged, in force and effect, and Debtor will continue to comply with the obligations of those documents, however nothing in this plan shall operate to extend Unity Bank's security interest to after-acquired assets.

**Class 1 A: (Real property mortgages) This claim will be paid as follows:**
The sum of $1,291,236.09 will be paid at the rate of $83,000.00 per year. Payments will be made quarterly on or before the last day of each calendar quarter, beginning December 31, 2021. Payments will include interest at the rate of 5.25% per annum on the unpaid principal balance, accruing from the effective date. During the duration of the plan the debtor will pay these amounts to the trustee, plus the trustee's commission, who will distribute as administratively convenient. After the expiration of the plan the debtor will make the $20,750.00 quarterly payments directly to Unity Bank.  The unpaid balance of principal and interest will be due and payable December 31, 2028. The debtor may prepay in full or in part without penalty.

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid by: |
|---|---|---|---|---|
| December 31 2021 | $20,750.00 | $1,037.50 | $21,787.50 | Trustee |
| March 31, 2022 | $20,750.00 | $1,037.50 | $21,787.50 | Trustee |
| June 30, 2022 | $20,750.00 | $1,037.50 | $21,787.50 | Trustee |
| September 30, 2022 | $20,750.00 | $1,037.50 | $21,787.50 | Trustee |
| December 31, 2022 and the last day of each calendar quarter thereafter during the term of the plan | $20,750.00 | $1,037.50 | $21,787.50 | Trustee |
| After the completion of the plan, quarterly on the last day of each calendar quarter | $20,750.00 | $0 | $20,750.00 | Debtor |

**Class 1 B: (personal property collateral, described as follows: Equipment valued at $264,850.00. Wheat and hay on hand at filing: $4,500.00. Account receivable (cell tower) $10,500.00, patronage refunds $15,000.00 (LandOLakes), office equipment: $100.00) will be paid as follows:**

Upon the effective date, the debtor will surrender the items listed in the column labeled

"surrender" on the attached Exhibit C to the secured party, which may dispose of those items in a commercially reasonable manner. The debtor will retain the balance of its equipment. The secured claim will thereupon be set at $195,150.00. The sum of $195,150.00 will be paid at the rate and at the times set forth below. Payments will include interest at the rate of 6% per annum on the unpaid principal balances, accruing from the effective date. During the duration of the plan the debtor will pay these amounts, plus the trustee's commission, to the trustee, who will distribute as administratively convenient. After the expiration of the plan the debtor will make $10,000.00 semi-annual payments directly to the Unity Bank on the same schedule until the claim is paid in full . The debtor may prepay in full or in part without penalty. The debtor's proceeds from the crop and account receivable will be folded into the payments on this chart or used to pay other expenses. Unity Bank's security interest will attach to and continue in the items listed in the column labeled "keep" on the attached Exhibit C.  The unpaid balance of principal and interest will be due and payable December 31, 2028.

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid by: |
|---|---|---|---|---|
| December 31, 2021 | $15,000.00 | $750.00 | $15,750.00 | Trustee |
| May 30, 2022 | $45,000.00 | $2,250.00 | $47,250.00 | Trustee |
| December 31, 2022 | $15,000.00 | $750.00 | $15,750.00 | Trustee |
| May 31, 2023 | $15,000.00 | $750.00 | $15,750.00 | Trustee |
| December 31, 2023 | $10,000.00 | $500.00 | $10,500.00 | Trustee |
| May 31, 2024 | $10,000.00 | $500.00 | $10,500.00 | Trustee |
| Plan Total | $110,000.00 | $5,500.00 | $115,500.00 | |

Upon confirmation, the debtor will execute a deed in lieu of foreclosure for the real property secured by Unity Bank's mortgages and will deposit it with an escrow agent reasonably acceptable to Unity Bank. Upon confirmation the debtor will also execute a bill of sale of the farm machinery of the debtor and deposit it with the same escrow agent. If the debtor fails to make a payment according to the above schedules, or if the debtor fails to keep reasonable insurance coverage in place, Unity Bank may give written notice of default to the debtor, with copies to both Chad Buehring and Brandon Buehring. The notice shall be sent by certified mail with an additional copy by regular first class mail (so that the debtor does not have to drive into town to collect it). If the debtor does not cure the default in payment within thirty (30) days of the date the notice is sent, Unity Bank will be able to lift the stay to enforce this provision upon affidavit of default and nonperformance and the debtor will not contest the motion for relief from the stay filed by Unity Bank pursuant to this paragraph, and Unity Bank may obtain the deed and bill of sale from the escrow agent and record its deed in lieu of foreclosure and act on its bill of sale.

If the debtor refinances its real estate mortgage or its personal property loan with Unity Bank prior to the third anniversary of the effective date, the debtor will pay Unity Bank the greater of: (a) 80% of the amount for which the land is appraised at the time of the refinancing by the lender providing the refinancing or (b) the balance due under Class 1A or 1B, as applicable.

If the debtor desires to sell or trade one or more pieces of equipment subject to Unity Bank's security interest, Unity Bank will negotiate in good faith with the debtor as to the release of its security interest in that item and disposition of the proceeds.

**Class 2: Stearns Bank (real estate mortgage) will be paid as follows.**
The secured claim of Stearns Bank is $289,500.00, which is secured by the real estate shown as Parcels I, II, and III on Exhibit A. The sum of $289,500.00 will be paid at the rate of $1,720.00 per month, commencing with the first day of the first month after the effective date. The debtor will pay an additional $10,000.00 annually; in the year 2021 the payment will be on or before October 31, 2021; in the year 2022 and 2023 the payment will be on or before December 31. Payments will include interest at the rate of 5.25% per annum on the unpaid principal balance, accruing from the effective date. During the duration of the plan the debtor will pay these amounts to the trustee, plus the trustee's commission, who will distribute as administratively convenient. After the expiration of the plan the debtor will make the $1,720.00 monthly payments and the $10,000.00 annual payment directly to the holder(s) of the claim until December 31, 2026 at which time the claim will be paid in full. The debtor may prepay in full or in part without penalty.

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid by: |
|---|---|---|---|---|
| July 1, 2021 (estimated) NOTE: Upon the effective date Debtor will make payments to catch up to this date | $1720.00 | $86.00 | $1806.00 | Trustee |
| Monthly thereafter during the course of the plan | $1720.00 | $86.00 | $1806.00 | Trustee |
| Annualized | $20,640.00 | $1032.00 | $21,672.00 | |
| Monthly after completion of the plan | $1720.00 | $0 | $1720.00 | debtor |
| October 31 of 2021, December 31 2022, and December 31 2023 | $10,000.00 | $500.00 | $10,500.00 | Trustee |
| December 31 of each year after the completion of the plan | $10,000.00 | 0 | $10,000.00 | debtor |

The unpaid balance of principal and interest will be due and payable December 31, 2026. The debtor may prepay in full or in part without penalty.

The debtor will execute a deed in lieu of foreclosure for the real property secured by Stearns Bank's mortgage and will deposit it with an escrow agent reasonably acceptable to Stearns Bank. If the

debtor fails to make a payment according to the above schedules, Stearns Bank may give written notice of default to the debtor, with copies to both Chad Buehring and Brandon Buehring. The notice shall be sent by certified mail with an additional copy by regular first class mail (so that the debtor does not have to drive into town to collect it). If the debtor does not cure the default in payment within thirty days of the date the notice is sent for the monthly payments, or sixty days for the annual payment of $10,000.00, Stearns Bank will be able to lift the stay to enforce this provision upon affidavit of default and nonperformance and the debtor will not contest the motion for relief from the stay filed by Stearns Bank pursuant to this paragraph, and Stearns Bank may obtain the deed from the escrow agent and record its deed in lieu of foreclosure.

**Class 3 – Delinquent Real Estate Taxes**

Class 3 consists of real estate taxes for years prior to 2020 owed to Chisago County against the land owned by the debtor. The amounts due, through August 31, 2021, add up to $14,273.23. Payments will include interest and penalty as assessed by the County Auditor/Treasurer at the statutory rate. The debtor will pay these amounts to the trustee, plus the trustee's commission, who will distribute as administratively convenient. The debtor will pay the trustee on the following schedule:

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid by: |
|---|---|---|---|---|
| December 31, 2021 | $6,000.00 | $300.00 | $6,300.00 | Trustee |
| December 31, 2022 | $6,000.00 | $300.00 | $6,300.00 | Trustee |
| December 31, 2023 (if needed to completely pay | Balance, if any | 5% of balance, if any | To be determined | Trustee |

## PART 7: EXECUTORY CONTRACTS AND LEASES

This Part consists of executory contracts and leases existing as of the date of filing. All such executory contracts and leases are rejected unless specifically assumed in this Part. The debtor assumes the following executory contracts or unexpired leases. Cure provisions, if any, are set forth below.

| Leases with landlords |
|---|
| Cell tower lease with Crown Castle Towers 05 LLC |

## PART 8: PRIORITY AND OTHER ADMINISTRATIVE EXPENSE CLAIMS

This class consists of filed and allowed priority and allowed administrative expense claims (other than those separately addressed under Part 5 and Part 10). Only creditors for which proofs of claim have been filed and allowed will be paid under this Part. The amounts listed below are estimates. The Trustee will pay the allowed portion of the priority amount listed in the proof of claim for the creditors listed below. Nothing in this Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance or classification of the claim. The debtor

will submit all disposable income to the Trustee for payment of priority and non-priority unsecured claims. Notwithstanding, the debtor shall make minimum payments to this class on the schedules set forth below.

**Class 1: IRS.** This creditor has filed a priority claim in the amount of $5,390.74. The debtor will pay the claim, plus the trustee's commission, pursuant to the following schedule:

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid by: |
|---|---|---|---|---|
| January 31, 2022 | $1,796.91 | $89.80 | $1886.71 | Trustee |
| January 31, 2023 | $1,796.91 | $89.80 | $1886.71 | Trustee |
| January 31, 2024 | $1,796.92 | $89.80 | $1886.72 | Trustee |
| Plan Total | $5,390.74 | $268.80 | $5,660.14 | |

## PART 9: NON-PRIORITY UNSECURED CLAIMS

This class consists of filed and allowed non-priority unsecured claims, including, but not limited to, allowed non-priority unsecured claims of creditors which are as a result of damages arising as a result of the rejection of unexpired leases and/or executory agreements, allowed non-priority unsecured claims resulting from the value of a secured claim being of a value less than the creditor's collateral, allowed non-priority claims of those secured creditors whose claims are determined to be unsecured, allowed non-priority unsecured claims arising from a liquidation and subsequent deficiency, allowed non-priority governmental claims arising under 11 U.S.C. § 1232, and allowed non-priority unsecured claims for taxes and penalties which are not included in any other Class. Payments made to this Class shall be disbursed by the Trustee pro-rata based on the amount of filed and allowed claims existing on the date of disbursement. Only creditors for which proofs of claim have been filed and allowed will be paid under this Part. Claims 10 and 11 are deemed timely. Nothing in this Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance of a claim. The debtor will submit all disposable income to the Trustee for payment of filed and allowed priority and non-priority unsecured claims. Notwithstanding, the debtor shall make minimum payments, plus the trustee's commission, to this class on the following schedule:

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid by: |
|---|---|---|---|---|
| January 31, 2022 | $5,00.00 | $250.00 | $5,250.00 | Trustee |
| January 31, 2023 | $5,000.00 | $250.00 | $5,250.00 | Trustee |
| January 31, 2024 | $5,000.00 | $250.00 | $5,250.00 | Trustee |
| Plan Total | $15,000.00 | $750.00 | $15,750.00 | |

## PART 10: 11 U.S.C. § 1232 GOVERNMENTAL CLAIMS

Governmental claims arising under 11 U.S.C. § 1232 (1) shall be treated as non-priority unsecured claims arising before the date on which the petition is filed; (2) shall be treated under Part 8 of the plan (Non-Priority Unsecured Claims), provided that the claim is not otherwise disallowed, (3) shall

not be entitled to priority treatment under 11 U.S.C. § 507; and (4) shall be discharged in accordance with 11 U.S.C. §§ 1228 & 1232. If the debtor files a tax return after the filing of the petition for a period in which a claim under 11 U.S.C. § 1232(a) arises, and the claim relates to the tax return, the debtor shall serve notice of the claim pursuant to 11 U.S.C. § 1232(d)(2). Nothing in this Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance of a claim.

## PART 11: EXECUTION OF PLAN AND CASH FLOW ANALYSIS

The debtor propose to continue their farming operations and make the plan payments out of farm or other income. The debtor's projections of income, operating expenses, and plan payments are attached.

## PART 12: GENERAL PROVISIONS

1.      The Court shall retain jurisdiction over the debtor and its property for the term of the plan. Property of the estate vests in the debtor upon completion of plan payments due during the term of the plan.

2.      As part of the continuing farm operation, the debtor shall submit operating reports and bank statements on a monthly basis to the Chapter 12 Trustee. The debtor shall provide the Chapter 12 Trustee copies of tax returns annually once filed.

3.      For the duration of the Chapter 12 plan, the debtor shall seek Court approval to obtain credit or incur debt outside the ordinary course of business.

4.      For the duration of the Chapter 12 plan, the debtor shall seek Court approval to use, sell, or lease property outside the ordinary course of business.

5.      Either the debtor or any creditor may record this plan and the Order confirming this plan with the Office of the County Recorder of each county in which the debtor has an interest in real estate without violation of the automatic stay.

Buehring Farms, LLC

by:   / s / Chad Buehring        / s / Brandon Buehring
        its Member                        Its Member

Sam Calvert, attorney for debtor
MN ID#1431X
1011 2nd ST N STE 107.
St. Cloud MN 56303
320-252-4473
calcloud@gmail.com

8

EXHIBIT A

Legal descriptions of parcels subject to mortgage held by Unity Bank:

Parcel 1:
The Northeast Quarter of the Southwest Quarter (NE IA of SW 1/4) and the Southwest Quarter of the Southeast Quarter (SW 1/4 of SE 1/4), in Section Thirteen (13), Township Thirty-seven (37) North, Range Twenty-two (22) West, Chisago County, Minnesota, EXCEPTING THEREFROM the South 450 Feet of the Northeast Quarter of the Southwest Quarter of Section Thirteen (13), Township Thirty-seven (37) North, Range Twenty-two (22) West, Chisago County, Minnesota.
And
The Northeast Quarter of the Northeast Quarter (NE 1/4 of NE 1/4) of Section Twenty-four (24), Township Thirty-seven (37) North, Range. Twenty-two (22) West, Chisago County, Minnesota EXCEPTING THEREFROM the following described parcel:
That part of the Northeast Quarter of the Northeast Quarter of Section Twenty-four (24), Township Thirty-seven (37), Range Twenty-two (22), Chisago County, Minnesota, described as follows:
Commencing at the northeast corner of said Section 24; thence on an assumed bearing of South 0 degrees 00 minutes 17 seconds West, along the East line of said Section 24, a distance of 850.07 feet; thence South 80 degrees 24 minutes 45 seconds West, 672.76 feet to the point of beginning of the tract herein described; thence continuing on a bearing of South 80 degrees 24 minutes 45 seconds West, 390.14 feet; thence North 5 degrees 52 minutes 03 seconds West, 315.69 feet, thence North 89 degrees 45 minutes 13 seconds West 185.38 feet to the West line of said Northeast Quarter of the Northeast Quarter; thence South 0 degrees 08 minutes 15 seconds East, along last said line 601.45 feet; thence North 80 degrees 24 minutes 45 seconds East 610.00 feet; thence North 0 degrees 08 minutes 15 seconds West 250.00 feet to the point of beginning.

Parcel 2:
The Southwest Quarter of the Northwest Quarter (SW 1/4 of NW 1/4), Section Eighteen (18), Township Thirty-seven (37) North, Range Twenty-one (21) West, except the South 2 Rods thereof, Chisago County, Minnesota

Parcel 3:
The North Half of the Southeast Quarter of Section Thirteen (13), Township Thirty-seven (37), Range Twenty-two (22), Chisago County, Minnesota.

Parcel 4:  The West Half of the Southeast Quarter of the Southeast Quarter of Section Thirteen (13), Township Thirty-seven (37), Range Twenty-two (22), Chisago County, Minnesota.

Parcel 5:
The Southeast Quarter of the Southeast Quarter (SE '/4 of SE'/) of Section Twelve (12), Township Thirty-seven (37), Range Twenty-two (22), Chisago County, Minnesota.
And
The East Half of the Northeast Quarter (E 1/2 of NE 1/4) of Section Thirteen (13), Township Thirty-seven (37), Range Twenty-two (22), Chisago County, Minnesota.

Parcel 6:
That part of the Northwest Quarter of the Northeast Quarter (NW 1/4 of NE '/4), Section Twenty-four (24), Township Thirty-seven (37) North, Range Twenty-two (22) West, described as follows:
Commencing at the north quarter corner of said Sec. 24; thence 92 degrees 15 minutes 40 seconds, assumed azimuth from North along the north line of the NE 'A of said Sec. 24, a distance of 647.07 feet; thence 179 degrees 35 minutes, 634.48 feet; thence 270 degrees 59 minutes 42 seconds, a distance of 32.70 feet to the point of beginning of the parcel to be described; thence return 90 degrees 59 minutes 42 seconds along the last described line, a distance of 32.70 feet; thence 89 degrees 35 minutes to the east line of said NW 1/4 of NE 1/4; thence northerly, along said east line to the northeast corner of said NW 1/4 of NE V4 thence 272 degrees 15 minutes 40 seconds along the north line of said NW '/4 of NE 1/4 to a point distant 248.73 feet easterly of the north quarter corner of said Sec. 24; thence 176 degrees 22

minutes 23 seconds, a distance of 234.36 feet; thence 139 degrees 29 minutes 42 seconds, a distance of 546.75 feet to the point of beginning.

Legal descriptions of parcels subject to mortgage held by Stearns Bank NA:

PARCEL I: East Half of Southeast Quarter of Southeast Quarter, Section 13, Township 37, Range 22, Chisago County, Minnesota, except the north 397 feet of said East Half of Southeast Quarter of the Southeast Quarter.

PARCEL II: The Southeast Quarter of the Southeast Quarter (SE ¼ of SE ¼) of Section Eighteen (18), Township Thirty-seven (37), Range Twenty-one (21), Chisago County, Minnesota.

PARCEL III: That part of the Northeast Quarter of the Northeast Quarter of Section Nineteen (19), Township Thirty-seven (37), Range Twenty-one (21), lying Northerly of the centerline of Chisago County Highway No. 1, excepting there from that part of the Northeast Quarter of the Northeast Quarter (NE ¼ of NE ¼) of Section 19, Township 37, Range 21, Chisago County, Minnesota, described as follows: Beginning at the Southeast corner of the Northeast Quarter of the Northeast Quarter (NE ¼ of NE ¼); thence West on the east-west centerline of the Northeast Quarter of said Section 19, 1092.5 feet; thence at a right angle of 169.35 feet to the centerline of Chisago County Highway No. 1; thence North 82 degrees 17 minutes 10 seconds west along said centerline, 225 feet, more or less, to the west line of the Northeast Quarter of the Northeast Quarter (NE ¼ of NE ¼), the actual point of beginning of the parcel to be described thence North along the west line of said Northeast Quarter of Northeast Quarter (NE ¼ of NE ¼), 285 feet, more or less, to a point which lies 485 feet north of the Southwest corner of said Northeast Quarter of Northeast Quarter (NE ¼ of NE ¼); thence East, parallel to the south line of said Northeast Quarter of Northeast Quarter (NE ¼ of NE ¼), 662.67 feet, more or less, to the west line of the East 660 feet of the said Northeast Quarter of Northeast Quarter (NE ¼ of NE ¼); thence South along said west line of the East 660 feet a distance of 377.47 feet, more or less, to the centerline of said Highway No. 1; thence North 82 degrees 17 minutes 10 seconds West along said centerline 662.92 feet, more or less, to the point of beginning.

# EXHIBIT B

## Liquidation Analysis

**Unity Bank Parcels (1 through 6, 8 and 9)**

**Parcel 1:**                                                    **$132,000.00**
Parcel ID# 06.00260.00
SE1/4 of SE1/4, Section 12 Twp 37 Rg 22
40 acres tillable ground


**Parcel 2:**                                                    **$239,000.00**
Parcel ID# 06.00261.00
E1/2 of NE1/4, Section 13 Twp 37 Rg 22
80 acres total; 49 acres tillable, 26 acres marginal/low, 5 acres marginal with old buildings
Buildings have no value contribution


**Parcel 3:**                                                    **$108,000.00**
Parcel ID# 06.00050.00
SW1/4 of NW1/4 except 2 rods on South side, Section 18 Twp 37 Rg 21
35 acres total; 26 acres tillable, 8 acres marginal/low, 1 acre low/ditch
County Ditch #8 runs through the parcel from SW to NE


**Parcel 4:**                                                    **$293,000.00**
Parcel ID# 06.00271.00
N1/2 of SE1/4, Section 13 Twp 37 Rg 22, and NE1/4 of SW1/4 except the South 450'
106.4 acres total; 30 acres tillable, 76.4 acres marginal/low
County Ditch #8 runs through the SE portion of the parcel
Includes cell tower


**Parcel 5:**                                                    **$198,000.00**
Parcel ID# 06.00269.00
SW1/4 of SE1/4, Section 13 Twp 37 Rg 22
40 acres total; 10 acres tillable, 12 acres buildings/site, 18 acres marginal/low
Includes farmhouse, barn, and farm buildings, most have minimal or no value contribution
Status of well & septic is unknown; septic is assumed to be non-compliant


**Parcel 6:**                                               **included in Parcel 5**
Parcel ID# 06.00272.10
W1/2 of SE1/4 of SE1/4, Section 13 Twp 37 Rg 22
20 acres tillable/hayground
Includes paved area for hay lot

**Parcel 8:**                                                     **$52,00000**
Parcel ID# 06.00533.15
Part of NW1/4 of NE1/4, Section 24 Twp 37 Rg 22 (part of a lengthy legal description)
14 acres total; 11 acres tillable, 3 acres marginal/low

**Parcel 9:**                                                     **$81,00000**
Parcel ID# 06.00532.00
Part of NE1/4 of NE1/4, Section 24 Twp 37 Rg 22 (part of a lengthy legal description)
33.6 acres total; 18 acres tillable, 2.6 acres marginal/low, 13 acres wetland

|  |  |
|---|---|
| total value: | **$1,103,000.00** |
| Unity claim | **$ 1,358,960.67** |
| equity | **(255,960.67)** |

Stearns Bank Parcels (I, II, and III)

**Parcel I:**                                                     **$52,500.00**
Parcel ID# 06.00272.20
E1/2 of SE1/4 of SE1/4 except North 397', Section 13 Twp 37 Rg 22
14.2 acres total; 13 acres tillable, 1.2 acres marginal/low

**Parcel II:**                                                     **$132,000.00**
Parcel ID# 06.00055.10
SE1/4 of SE1/4, Section 18 Twp 37 Rg 21
40 acres total; 34 acres tillable, 6 acres marginal/low

**Parcel III:**                                                     **$105,000.00**
Parcel ID# 06.00057.05
Part of NE1/4 of NE1/4, Section 19 Twp 37 Rg 21 (part of a lengthy legal description)
31.8 acres tillable ground

|  |  |
|---|---|
| **total value:** | **$289,500.00** |
| **Stearns Claim** | **298,914.70*** |
| **equity** | **$ (9,414.70)** |

*  as of 9/13/2021

other assets:

Cash on hand on date of filing:                       **$   6,608.30**

| | |
|---|---:|
| accounts receivable | **10,500.00** |
| patronage refunds (Land O Lakes) | **15,000.00** |
| Equipment | **266,750.00** |
| Wheat and hay on hand at filing: | **4,500.00** |
| Office equipment | **100.00** |
| **less:  secured claim of Unity Bank at collateral value:** | 296,150.00 |
| **remaining non-exempt, non-ecumbered** | 6,608.30 |

| | | |
|---|---|---:|
| Subtotal unecumbered | $ | 6,608.30 |
| trustee comm ** | | <u>1,410.83</u> |
| net equity | | $ 5,197.47 |

** at rates set by 11 USC 326

# EXHIBIT C

## BUEHRING FARMS EQUIPMENT

|  | SURRENDER | KEEP |  |
|---|---|---|---|
| IH CULTIVATOR |  | X | 1,750.00 |
| FEED BUNKS |  | X | 1,200.00 |
| HAY RACK |  | X | 750.00 |
| BARN FANS | X |  | 500.00 |
| ROUND BALE PROCESSOR |  | X | 3,000.00 |
| NI ELEVATOR | X |  | 400.00 |
| AG BAGGER |  | X | 8,000.00 |
| NH 851 RND BALER | X |  | 500.00 |
| NH 268 SQ BALER |  | X | 300.00 |
| COMBINE W/ CORN HEAD MF 8560 NEEDS WORK | X |  | 4,500.00 |
| GEHL 2415 DISCBINE NEEDS WORK | X |  | 2,000.00 |
| JD 7200 PLANTER | X |  | 5,500.00 |
| KEWANEE 21' DISC | X |  | 750.00 |
| MF 880 PLOW | X |  | 700.00 |
| MF 6R CULT | X |  | 250.00 |
| PONY DRAG | X |  | 500.00 |
| GLENCO CHISEL PLOW |  | X | 2,000.00 |
| GLENCO SOIL FINISHER |  | X | 2,500.00 |
| WILRICH 36' FIELD CULT |  | X | 2,500.00 |

| | | | |
|---|---|---|---|
| **JD 5BTM PLOW** | | X | **500.00** |
| **MF 6 BTM  PLOW - JUNK** | X | | **500.00** |
| **BRILLION 10' SEEDER** | X | | **850.00** |
| **HARDI  SPRAYER** | X | | **700.00** |
| **JD 7200 6 ROW** | | X | **4,500.00** |
| **4 SMALL GRAVITY BOXES  (4 X $300)** | | X | **1,200.00** |
| **3 PARKER GRAVITY BOXES** | | X | **500.00** |
| **ALLIED GRAIN AUGER** | X | | **400.00** |
| **WAGON** | X | | **500.00** |
| **JD 566 RND BALER** | X | | **3,000.00** |
| **H&S CHOPPER BOX** | | X | **2,500.00** |
| **MINN GRAVITY BOX** | | X | **4,500.00** |
| **GOLIATH SILO UNLOADER** | | X | **500.00** |
| **2- EZ FLOW WAGONS  (2 X $4500)** | | X | **9,000.00** |
| **2- SILO UNLOADER   (2X $200)** | X | | **400.00** |
| **AGRIMAT1C HAMMER MILL** | X | | **1,500.00** |
| **HEAD TRANSPORT CART** | | X | **1,400.00** |
| **SHOP TOOLS** | | X | **1,000.00** |
| **GEHL 970 - BEEN ROLLED OVER** | | X | **500.00** |
| **5TH WHEEL TRAILER** | | X | **3,200.00** |
| **GEHL WHEEL RAKE - BROKEN FRAME** | X | | **550.00** |
| **PARLOR EQUIP** | | | |
| **FEED BIN** | | X | **800.00** |
| | | | |

| Item | | | Price |
|---|---|---|---|
| FEED BIN | | X | 1,000.00 |
| CATTLE TRAILER - JUNK | | | |
| H&S SPREADER - NEEDS WORK | X | | 800.00 |
| GEHL MIXER | X | | 250.00 |
| CALF HUTS  (10 X $100) | | X | 1,000.00 |
| KNIGHT SPREADER - AUGER BEARING OUT | | X | 3,500.00 |
| CROWD GATE | | | |
| MF 2745 W/ DUALS - NEEDS CLUTCH | | X | 3,500.00 |
| TAKE OFF | | | |
| BULK TANK- 5000 GAL | X | | 15,000.00 |
| HAY MERGER | | X | 2,700.00 |
| HIGH TECH 6R HEAD - POLY | X | | 9,500.00 |
| NH DISC BINE 7460 3PT HYDRO SWING | | X | 5,500.00 |
| NH 791 BOX SPREADER - ROUGH | | X | 1,000.00 |
| BOBCAT EXCAVATOR | X | | 3,000.00 |
| SILAGE BLADE | | X | 450.00 |
| SKID STEER POST AUGER | | X | 1,000.00 |
| JD 2800 7 BTM | X | | 2,000.00 |
| LCV DAE WOO EXCAVATOR | | X | 14,000.00 |
| JD 8130 TRACTOR | | X | 25,000.00 |
| JD 8640 4X4 - BAD TRANNY | X | | 5,500.00 |

| Item | | | Price |
|---|---|---|---|
| JD 2510 – STUCK  ENGINE | | X | 2,500.00 |
| ALLIS TRACTOR | X | | 3,000.00 |
| JD 5510 W/ LOADER MFWD - ROUGH FRONT END OUT | X | | 7,500.00 |
| JD 4640 | | X | 6,500.00 |
| JD 3020 - IN IOWA | | | |
| CAT 951 TRUCK LOADER | X | | 3,000.00 |
| GEHL 980 CHOPPER BOX | | X | 2,000.00 |
| GEHL 940 CHOPPER BOX — VERY ROUGH | X | | 500.00 |
| 2- MEYER CHOPPER BOX  (2 X $2200) | | X | 4,400.00 |
| 2- MEYER CHOPPER BOX (2 X $3200) | | X | 6,400.00 |
| MILLER PRO BOX | | X | 1,800.00 |
| MEYER BOX - BEEN TIPPED OVER | | X | 700.00 |
| CHOPPER TRAILER | | X | 1,500.00 |
| SKID STEER TRAILER | X | | 1,500.00 |
| FERT AUG | X | | 550.00 |
| BRILLION 34' ROLLER | | X | 13,000.00 |
| PASTEURIZER | | | |
| NH 218 SKID STEER | X | | 10,000.00 |
| JD 328 SKID LOADER - TORN APART | X | | 5,500.00 |
| IH 1066 | | X | 7,500.00 |

| | | | | |
|---|---|---|---|---|
| IH 1466 | | X | | 6,500.00 |
| JD 643 CH | X | | | 1,700.00 |
| H&S BOX SPREADER | X | | | 2000.00 |
| 2- BULK BINS  (2 X $450) | X | | | 900.00 |
| KENWORTH DUMP TRUCK | X | | | 3,500.00 |
| IH TRUCK | | X | 1 | 1,500.00 |
| TOTAL: | | | | $165,050.00 |

Exhibit D

# *FINPACK*

*Cash Flow Plan:  Buerhing 21-24 Updated3.0*

*BUEHRING  FARMS*

*RUSH CITY, MN*

File:              BUEHRING FARMS LLC

Prepared by:    Jim Kocherer
                CLC

Prepared on:    8/5/2021



## *Monthly Cash Flow Plan Executive Summary*

### *Projected Cash Flow Summary*

|  |  | Beg | 2021/22 | 2022/23 | 2023/24 |
|---|---|---|---|---|---|
| Total operating inflow |  |  | 390,004 | 544,571 | 515,483 |
| Total operating outflow | (-) |  | 465,378 | 351,441 | 349,991 |
| Capital purchases | (-) |  | - | - | - |
| Capital sales | (+) |  | 100,250 | - | - |
| New credit | (+) |  | 347,275 | - | - |
| Loan payments | (-) |  | 215,475 | 173,674 | 143,671 |
| **Net cash flow** | **(=)** |  | **156,677** | **19,457** | **21,821** |
|  |  |  |  |  |  |
| Beginning cash balance | (+) |  | 322 | 156,999 | 176,455 |
| Operating loan borrowings | (+) |  | 13,099 | - | - |
| Operating loan prin pymts | (-) |  | 13,099 | - | - |
| Ending cash balance | (=) |  | 156,999 | 176,455 | 198,276 |
|  |  |  |  |  |  |
| Beg operating loan bal |  |  | - | - | - |
| Peak operating loan bal |  |  | 9,267 | - | - |
| End operating loan bal |  |  | - | - | - |

### *Change in Working Capital*

|  |  | Beg | 2021/22 | 2022/23 | 2023/24 |
|---|---|---|---|---|---|
| Change in cash |  |  | 156,677 | 19,457 | 21,821 |
| Inventory changes | (+) |  | 92,128 | -62,445 | -60,940 |
| Change principal due term loans | (-) |  | 53,101 | -24,232 | 2,255 |
| Est change in working capital | (=) |  | 195,704 | -18,757 | -41,374 |

### *Income Statement*

|  |  | Beg | 2021/22 | 2022/23 | 2023/24 |
|---|---|---|---|---|---|
| Gross cash farm income |  |  | 390,003 | 544,570 | 515,482 |
| Inv change-income items | (+) |  | 138,204 | -44,633 | -34,721 |
| Gross revenue | (=) |  | 528,207 | 499,937 | 480,762 |
|  |  |  |  |  |  |
| Cash farm opr expense |  |  | 403,581 | 289,644 | 288,194 |
| Interest expense | (+) |  | 36,662 | 105,238 | 99,467 |
| Depreciation | (+) |  | 12,405 | 8,252 | 7,804 |
| Inv change-expense items | (+) |  | 46,076 | 17,812 | 26,220 |
| Total farm expense | (=) |  | 498,723 | 420,946 | 421,685 |
|  |  |  |  |  |  |
| Net farm income |  |  | 29,483 | 78,991 | 59,077 |

## *Net Worth Change*

|  |  | *Beg* | *2021/22* | *2022/23* | *2023/24* |
|---|---|---|---|---|---|
| Net farm income |  |  | 29,483 | 78,991 | 59,077 |
| Personal income | (+) |  | 1 | 1 | 1 |
| Family living expense | (-) |  | 60,000 | 60,000 | 60,000 |
| Income taxes accrued | (-) |  | 1,797 | 1,797 | 1,797 |
| Earned net worth change | (=) |  | -32,313 | 17,195 | -2,719 |

## *Term Debt Coverage*

|  |  | | | | |
|---|---|---|---|---|---|
| Net farm income from operations |  |  | 29,483 | 78,991 | 59,077 |
| Depreciation | (+) |  | 12,405 | 8,252 | 7,804 |
| Personal income | (+) |  | 1 | 1 | 1 |
| Family living expense | (-) |  | 60,000 | 60,000 | 60,000 |
| Income taxes accrued | (-) |  | 1,797 | 1,797 | 1,797 |
| Interest on term debt | (+) |  | 130,901 | 134,343 | 131,686 |
| Capital debt repayment capacity | (=) |  | 110,993 | 159,790 | 136,771 |
| Term debt payments |  |  | 44,364 | 173,674 | 143,671 |
| Capital debt repayment margin |  |  | 66,629 | -13,884 | -6,900 |
| Term debt coverage ratio |  |  | 2.50 | 0.92 | 0.95 |

## *Financial Standards Measures*

### Liquidity

|  |  | | | | |
|---|---|---|---|---|---|
| Current ratio |  | 0.0 | 0.5 | 0.4 | 0.4 |
| Working capital |  | -525,657 | -329,953 | -348,711 | -390,084 |
| Working capital to gross |  | -99.5 % | -62.5 % | -69.8 % | -81.1 % |

### Solvency (market)

|  |  | | | | |
|---|---|---|---|---|---|
| Debt to asset ratio |  | 166.3 % | 161.5 % | 161.7 % | 162.6 % |
| Debt to equity ratio |  | n/a | n/a | n/a | n/a |

### Profitability (market)

|  |  | | | | |
|---|---|---|---|---|---|
| Net farm income |  |  | 29,483 | 78,991 | 59,077 |
| Rate of return on assets |  |  | 7.1 % | 9.4 % | 8.3 % |
| Rate of return on equity |  |  | n/a | n/a | n/a |
| Operating profit margin |  |  | 23.7 % | 34.7 % | 31.4 % |
| EBITDA |  |  | 177,626 | 221,587 | 198,568 |

### Repayment Capacity

|  |  | | | |
|---|---|---|---|---|
| Term debt coverage ratio (farm) |  | 2.50 | 0.92 | 0.95 |
| Replacement margin coverage ratio |  | 2.50 | 0.92 | 0.95 |

### Efficiency

|  |  | | | |
|---|---|---|---|---|
| Asset turnover rate (mkt) |  | 30.0 | 27.2 | 26.6 |
| Operating expense ratio |  | 66.4 % | 55.7 % | 58.7 % |
| Depreciation ratio |  | 2.3 % | 1.7 % | 1.6 % |
| Interest expense ratio |  | 25.7 % | 26.9 % | 27.4 % |
| Net farm income ratio |  | 5.6 % | 15.8 % | 12.3 % |

### Other

|  |  | | | |
|---|---|---|---|---|
| Term debt coverage (farm+personal) |  | 2.50 | 0.92 | 0.95 |
| Term debt to EBITDA |  | 12.65 | 10.66 | 11.68 |
| Burn rate working capital (years) |  | n/a | -999.0 | -999.0 |
| Burn rate net worth (years) |  | -999.0 | n/a | n/a |

## *Shocks to Farm Term Debt Coverage Ratio*

| | | | |
|---|---|---|---|
| 10% decrease in revenue | 1.31 | 0.63 | 0.62 |
| 10% increase in expenses | 1.71 | 0.76 | 0.76 |
| 3% incr. in interest rates | 0.94 | 0.65 | 0.64 |

**Year 2021/22**

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH INFLOWS** | | | | | | | | | | | | | |
| Beg cash bal | 322 | 1000 | 60594 | 1682 | 1000 | 4620 | 4575 | 4256 | 232862 | 385109 | 206600 | 186999 | 322 |
| Corn | - | - | - | - | - | - | - | - | 108850 | - | - | - | 108850 |
| Soybeans | - | - | - | - | - | - | - | 67200 | 106580 | 47500 | - | - | 221280 |
| S. Wheat | - | - | - | - | 9273 | - | - | - | - | - | - | - | 9273 |
| Hay | - | - | - | - | 7500 | 7500 | 7500 | - | - | 7500 | 7500 | - | 37500 |
| Pat dividend | - | 1600 | - | - | - | - | - | - | - | - | - | - | 1600 |
| Other farm | | | | | | | | | | | | | |
|   TOWER LEASE | - | - | 10500 | - | - | - | - | - | - | - | - | - | 10500 |
|   STRAW | - | - | - | - | - | 1000 | - | - | - | - | - | - | 1000 |
|   Total | - | - | 10500 | - | - | 1000 | - | - | - | - | - | - | 11500 |
| Pers. wages | | | | | | | | | | | | | |
|   INCOME | 1 | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Total inflow | 323 | 2600 | 71094 | 1682 | 8500 | 22393 | 12075 | 71456 | 448292 | 440109 | 214100 | 186999 | 390326 |
| **CASH OUTFLOWS** | | | | | | | | | | | | | |
| Seed | - | - | 16159 | - | 20698 | - | - | - | - | - | - | - | 36857 |
| Fertilizer | - | - | 52916 | - | 17805 | - | - | - | - | - | - | - | 70721 |
| Chemicals | - | - | - | 11717 | 5021 | - | - | - | - | - | - | - | 16738 |
| Crop insur. | - | - | - | - | - | - | - | 10053 | - | - | - | - | 10053 |
| Fuel & oil | 942 | 942 | 2827 | 2827 | 2827 | 2827 | 2827 | 2827 | 2827 | 942 | 942 | 942 | 24500 |
| Repairs | 1346 | 1346 | 4038 | 4038 | 4038 | 4038 | 4038 | 4038 | 4038 | 1346 | 1346 | 1346 | 35000 |
| Cust hire | | | | | | | | | | | | | |
|   Grain Trucki | - | - | - | - | - | - | - | - | 9000 | - | - | 9000 | 18000 |
| Land rent | - | - | 21605 | - | - | - | - | - | 21605 | - | - | - | 43210 |
| RE taxes | - | - | 6000 | - | - | - | - | - | 6000 | - | - | - | 12000 |
| Farm insur. | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7200 |
| Utilities | | | | | | | | | | | | | |
|   UTILITIES | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1200 |
| Dues & fees | | | | | | | | | | | | | |
|   TRUSTEE UNIT | - | - | - | - | - | - | - | - | 1037 | - | - | 1037 | 2074 |
|   TRUSTEE STEA | - | - | - | - | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 688 |
|   TRUSTTE IRS | - | - | - | - | - | - | - | - | - | - | 90 | - | 90 |
|   TRUSTEE A/R | - | - | - | - | - | - | - | - | - | - | 5250 | - | 5250 |
|   TRUSTEE EQUI | - | - | - | - | - | - | - | - | - | 750 | - | - | 750 |
|   Total | - | - | - | - | 86 | 86 | 86 | 86 | 1123 | 836 | 5426 | 1123 | 8852 |
| Misc. | | | | | | | | | | | | | |
|   Supplies | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 2000 |
|   CLC FBM tuiti | - | - | - | - | - | - | - | - | 1000 | - | - | - | 1000 |
|   Chemical Con | - | - | - | - | - | 10000 | - | - | - | - | - | - | 10000 |
|   Chattel Forf | - | - | - | - | - | - | - | 100250 | - | - | - | - | 100250 |
|   Total | 167 | 167 | 167 | 167 | 167 | 10167 | 167 | 100417 | 1167 | 167 | 167 | 167 | 113250 |
| Accounts pay | | | | | | | | | | | | | |
|   OLD R.E. TAX | - | - | - | - | - | - | - | - | - | 6000 | - | - | 6000 |
| Living/Draw | - | - | - | - | - | - | - | - | 15000 | 15000 | 15000 | 15000 | 60000 |
| Income taxes | | | | | | | | | | | | | |
|   IRS | - | - | - | - | - | - | - | - | - | - | 1797 | - | 1797 |
| Min end bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| Tot. outflow | 4155 | 4155 | 105412 | 20449 | 52342 | 18818 | 8818 | 119121 | 62460 | 25991 | 26378 | 29278 | 466378 |

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opr. surplus | -3832 | -1555 | -34318 | -18767 | -43842 | 3575 | 3256 | -47665 | 385832 | 414118 | 187722 | 157721 | -76052 |

| | *Mar* | *Apr* | *May* | *Jun* | *Jul* | *Aug* | *Sep* | *Oct* | *Nov* | *Dec* | *Jan* | *Feb* | *Total* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ― *Year 2021/22* ― | | | | | | | |

## CAPITAL SALES

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Machinery | - | - | - | - | - | - | - | 100250 | - | - | - | - | 100250 |
| Tot cap sale | - | - | - | - | - | - | - | 100250 | - | - | - | - | 100250 |

## NEW CREDIT

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Broth-21 l.. | - | 65000 | 35000 | 9500 | 56775 | - | - | - | - | - | - | - | 166275 |
| UNITY-EQUI.. | - | - | - | - | - | - | - | 181000 | - | - | - | - | 181000 |
| Tot new cred | - | 65000 | 35000 | 9500 | 56775 | - | - | 181000 | - | - | - | - | 347275 |

## LOAN PAYMENTS

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORDR-COWS | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| UNITY-FSA.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | 20750 | - | - | 20750 |
| Total | - | - | - | - | - | - | - | - | - | 20750 | - | - | 20750 |
| STEARNS-R.E | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | 1723 | 1723 | 1723 | 1723 | 1723 | 8614 |
| Total | - | - | - | - | - | - | - | 1723 | 1723 | 1723 | 1723 | 1723 | 8614 |
| Broth-21 l.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | 166275 | - | - | 166275 |
| Int. pay | - | - | - | - | - | - | - | - | - | 4771 | - | - | 4771 |
| Total | - | - | - | - | - | - | - | - | - | 171046 | - | - | 171046 |
| UNITY-EQUI.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | 12538 | - | - | 12538 |
| Int. pay | - | - | - | - | - | - | - | - | - | 2462 | - | - | 2462 |
| Total | - | - | - | - | - | - | - | - | - | 15000 | - | - | 15000 |
| Tot loan pay | - | - | - | - | - | - | - | 1723 | 1723 | 208518 | 1723 | 1723 | 215409 |
| **Surp. or def** | **-3832** | **63445** | **682** | **-9267** | **12933** | **3575** | **3256** | **231862** | **384109** | **205600** | **185999** | **155999** | **156064** |

## ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | 3832 | - | - | 9267 | - | - | - | - | - | - | - | - |
| AO borrowing | 3832 | - | - | 9267 | - | - | - | - | - | - | - | - | 13099 |
| AO int. pay | - | 19 | - | - | 46 | - | - | - | - | - | - | - | 65 |
| AO prin. pay | - | 3832 | - | - | 9267 | - | - | - | - | - | - | - | 13099 |
| **End AO bal.** | **3832** | **-** | **-** | **9267** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Accrued int. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End cash bal | 1000 | 60594 | 1682 | 1000 | 4620 | 4575 | 4256 | 232862 | 385109 | 206600 | 186999 | 156999 | 156999 |

## *2021/22 CROP & LIVESTOCK PRODUCTION*

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Corn | 275.0 Acres | 139.0 bu. | 100 | 38,225 bu. |
| Hay, Mixed | 120.0 Acres | 2.50 ton | 100 | 300 ton |
| Soybeans | 655.0 Acres | 38.5 bu. | 100 | 25,218 bu. |
| Wheat, Spring | 42.0 Acres | 33.0 bu. | 100 | 1,386 bu. |
| | | | | |
| Total crops | 1092 Acres | | | |

## *2021/22 CROP & LIVESTOCK SUMMARY*

| | | Beg | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Corn** | | | | | | | | | | | | | | | |
| Produced | bu. | - | - | - | - | - | - | - | - | 38225 | - | - | - | - | 38225 |
| Sold | bu. | - | - | - | - | - | - | - | - | - | 20000 | - | - | - | 20000 |
| Price | $/bu. | - | - | - | - | - | - | - | - | - | 5.44 | - | - | - | 5.44 |
| Inventory | bu. | - | - | - | - | - | - | - | - | 38225 | 18225 | 18225 | 18225 | 18225 | 18225 |
| **Soybeans** | | | | | | | | | | | | | | | |
| Produced | bu. | - | - | - | - | - | - | - | - | 25218 | - | - | - | - | 25218 |
| Sold | bu. | - | - | - | - | - | - | - | - | 5000 | 8000 | 5000 | - | - | 18000 |
| Price | $/bu. | - | - | - | - | - | - | - | - | 13.44 | 13.32 | 9.50 | - | - | 12.29 |
| Inventory | bu. | - | - | - | - | - | - | - | - | 20218 | 12218 | 7218 | 7218 | 7218 | 7218 |
| **Wheat, Spring** | | | | | | | | | | | | | | | |
| Produced | bu. | - | - | - | - | - | 1386 | - | - | - | - | - | - | - | 1386 |
| Sold | bu. | - | - | - | - | - | - | 1686 | - | - | - | - | - | - | 1686 |
| Price | $/bu. | - | - | - | - | - | - | 5.50 | - | - | - | - | - | - | 5.50 |
| Inventory | bu. | 300 | 300 | 300 | 300 | 300 | 1686 | - | - | - | - | - | - | - | |
| **Hay** | | | | | | | | | | | | | | | |
| Produced | ton | - | - | - | - | 105 | 75 | 75 | 45 | - | - | - | - | - | 300 |
| Sold | ton | - | - | - | - | - | 50 | 50 | 50 | - | - | 50 | 50 | - | 250 |
| Price | $/ton | - | - | - | - | - | 150.00 | 150.00 | 150.00 | - | - | 150.00 | 150.00 | - | 150.00 |
| Inventory | ton | 40 | 40 | 40 | 40 | 145 | 170 | 195 | 190 | 190 | 190 | 140 | 90 | 90 | 90 |

## *2021/22 PROJECTED INVENTORY CHANGE*

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 0 | 0.00 | 0 | 18,225 | 3.50 | 63,788 | 63,788 |
| Soybeans | 0 | 0.00 | 0 | 7,218 | 9.50 | 68,566 | 68,566 |
| Wheat, Spring | 300 | 5.50 | 1,650 | 0 | 0.00 | 0 | -1,650 |
| Hay | 40 | 150.00 | 6,000 | 90 | 150.00 | 13,500 | 7,500 |
| Accounts receivable | | | 0 | | | 0 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 7,650 | | | 145,854 | 138,204 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 0 | | | 0 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 455,294 | | (Beg) | 508,294 | 53,000 |
| Accrued interest | | (End) | 99,076 | | (Beg) | 0 | -99,076 |
| Total expense items | | | 554,370 | | | 508,294 | -46,076 |
| | | | | | | | |
| Total inventories | | | 562,020 | | | 654,148 | 92,128 |

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Year 2022/23 | | | | | | | |

## CASH INFLOWS

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg cash bal | 156999 | 202266 | 234854 | 232544 | 144263 | 120462 | 96661 | 53381 | 83933 | 146482 | 173800 | 194467 | 156999 |
| Corn | - | 35000 | 28788 | - | - | - | - | - | 49470 | 56000 | - | - | 169258 |
| Soybeans | 68566 | - | - | - | - | - | - | 59050 | 63430 | 76000 | 30566 | - | 297613 |
| Hay | 7500 | 6000 | - | - | 6250 | 6250 | - | - | 12500 | 6250 | 6250 | - | 51000 |
| Custom work | | | | | | | | | | | | | |
| CATTLE YARDA | 383 | 383 | 383 | 383 | 383 | 383 | 383 | 383 | 383 | 383 | 383 | 383 | 4600 |
| Pat dividend | - | 1600 | - | - | - | - | - | - | - | - | - | - | 1600 |
| Other farm | | | | | | | | | | | | | |
| TOWER LEASE | - | - | 10500 | - | - | - | - | - | - | - | - | - | 10500 |
| MANURE FERT | - | - | 10000 | - | - | - | - | - | - | - | - | - | 10000 |
| Total | - | - | 20500 | - | - | - | - | - | - | - | - | - | 20500 |
| Pers. wages | | | | | | | | | | | | | |
| INCOME | 1 | | | | | | | | | | | | 1 |
| Total inflow | 233449 | 245250 | 284525 | 232927 | 150897 | 127096 | 97045 | 112814 | 209716 | 285116 | 210999 | 194851 | 701570 |

## CASH OUTFLOWS

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seed | - | - | - | - | - | - | - | - | - | 39325 | - | - | 39325 |
| Fertilizer | - | - | 9058 | 9058 | 9058 | 9058 | 9058 | 9058 | 9058 | 9058 | - | - | 72464 |
| Chemicals | - | - | - | - | 8558 | 8558 | - | - | - | - | - | - | 17116 |
| Crop insur. | - | - | - | - | - | - | - | 7005 | 3502 | - | - | - | 10507 |
| Fuel & oil | 942 | 942 | 2827 | 2827 | 2827 | 2827 | 2827 | 2827 | 2827 | 942 | 942 | 942 | 24500 |
| Repairs | 769 | 769 | 2308 | 2308 | 2308 | 2308 | 2308 | 2308 | 2308 | 769 | 769 | 769 | 20000 |
| Cust hire | | | | | | | | | | | | | |
| HAULING | - | - | - | - | - | - | - | - | 9000 | - | - | 9000 | 18000 |
| Land rent | - | - | 21605 | - | - | - | - | - | 21605 | - | - | - | 43210 |
| RE taxes | - | - | 6250 | - | - | - | - | - | 6250 | - | - | - | 12500 |
| Farm insur. | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 7300 |
| Utilities | | | | | | | | | | | | | |
| UTILITIES | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1200 |
| Dues & fees | | | | | | | | | | | | | |
| TRUSTEE UNIT | 1038 | - | - | 1038 | - | - | 1038 | - | - | 1038 | - | - | 4150 |
| TRUSTEE STEA | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 1032 |
| TRUSTEE IRS | - | - | - | - | - | - | - | - | - | - | 90 | - | 90 |
| TRUSTEE A/P | - | - | - | - | - | - | - | - | - | - | 5250 | - | 5250 |
| TRSTEE EQUIP | - | - | 2250 | - | - | - | - | - | - | 750 | - | - | 3000 |
| Total | 1124 | 86 | 2336 | 1124 | 86 | 86 | 1124 | 86 | 86 | 1874 | 5426 | 86 | 13522 |
| Misc. | | | | | | | | | | | | | |
| Supplies | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 2000 |
| FBM CLC tuit | - | 1000 | - | - | - | - | - | - | 1000 | - | - | - | 2000 |
| Total | 167 | 1167 | 167 | 167 | 167 | 167 | 167 | 167 | 1167 | 167 | 167 | 167 | 4000 |
| Accounts pay | | | | | | | | | | | | | |
| OLD R.E. TAX | - | - | - | - | - | - | - | - | - | 6000 | - | - | 6000 |
| Living/Draw | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 60000 |
| Income taxes | | | | | | | | | | | | | |
| IRS\ | - | - | - | - | - | - | - | - | - | - | 1797 | - | 1797 |
| Min end bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | |
| Tot. outflow | 9710 | 9673 | 51259 | 22191 | 29712 | 29712 | 22191 | 28158 | 62511 | 64843 | 15810 | 17673 | 352441 |
| Opr. surplus | 223739 | 235577 | 233267 | 210736 | 121185 | 97384 | 74853 | 84656 | 147205 | 220273 | 195190 | 177178 | 349129 |

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LOAN PAYMENTS** | | | | | | | | | | | | | |
| NORDR-COWS | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| UNITY-FSA.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | 20750 | - | - | 20750 | - | - | 20750 | - | - | 20750 | - | - | 83000 |
| Total | 20750 | - | - | 20750 | - | - | 20750 | - | - | 20750 | - | - | 83000 |
| STEARNS-R.E | | | | | | | | | | | | | |
| Prin pay | - | - | - | 205 | 767 | 770 | 773 | 776 | 779 | 10782 | 822 | 826 | 16501 |
| Int. pay | 1723 | 1723 | 1723 | 1518 | 955 | 953 | 950 | 947 | 944 | 941 | 901 | 897 | 14173 |
| Total | 1723 | 1723 | 1723 | 1723 | 1723 | 1723 | 1723 | 1723 | 1723 | 11723 | 1723 | 1723 | 30674 |
| Broth-21 l.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| UNITY-EQUI.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | 40418 | - | - | - | - | - | 11517 | - | - | 51935 |
| Int. pay | - | - | - | 4582 | - | - | - | - | - | 3483 | - | - | 8065 |
| Total | - | - | - | 45000 | - | - | - | - | - | 15000 | - | - | 60000 |
| Tot loan pay | 22473 | 1723 | 1723 | 67473 | 1723 | 1723 | 22473 | 1723 | 1723 | 47473 | 1723 | 1723 | 173674 |
| | | | | | | | | | | | | | |
| **Surp. or def** | **201266** | **233854** | **231544** | **143263** | **119462** | **95661** | **52381** | **82933** | **145482** | **172800** | **193467** | **175455** | **175455** |
| | | | | | | | | | | | | | |
| **ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES** | | | | | | | | | | | | | |
| Beg AO bal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO borrowing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO prin. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **End AO bal.** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Accrued int. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End cash bal | 202266 | 234854 | 232544 | 144263 | 120462 | 96661 | 53381 | 83933 | 146482 | 173800 | 194467 | 176455 | 176455 |

### *2022/23 CROP & LIVESTOCK PRODUCTION*

| Enterprise | | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|---|
| Corn | | 317.0 Acres | 139.0 bu. | 100 | 44,063 bu. |
| Hay, Mixed | | 120.0 Acres | 2.50 ton | 100 | 300 ton |
| Soybeans | | 655.0 Acres | 38.5 bu. | 100 | 25,218 bu. |
| Total crops | | 1092 Acres | | | |

### *2022/23 CROP & LIVESTOCK SUMMARY*

| | | *Beg* | *Mar* | *Apr* | *May* | *Jun* | *Jul* | *Aug* | *Sep* | *Oct* | *Nov* | *Dec* | *Jan* | *Feb* | *Total* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Corn** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | 44063 | - | - | - | - | 44063 |
| Sold | bu. | | - | 10000 | 8225 | - | - | - | - | - | 10000 | 16000 | - | - | 44225 |
| Price | $/bu. | | - | 3.50 | 3.50 | - | - | - | - | - | 4.95 | 3.50 | - | - | 3.83 |
| Inventory | bu. | 18225 | 18225 | 8225 | - | - | - | - | - | 44063 | 34063 | 18063 | 18063 | 18063 | 18063 |
| **Soybeans** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | 25218 | - | - | - | - | 25218 |
| Sold | bu. | | 7218 | - | - | - | - | - | - | 5000 | 5000 | 8000 | 3218 | - | 28435 |
| Price | $/bu. | | 9.50 | - | - | - | - | - | - | 11.81 | 12.69 | 9.50 | 9.50 | - | 10.47 |
| Inventory | bu. | 7218 | - | - | - | - | - | - | - | 20218 | 15218 | 7218 | 4000 | 4000 | 4000 |
| **Wheat, Spring** | | | | | | | | | | | | | | | |
| Inventory | bu. | | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Hay** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | 105 | 75 | 75 | 45 | - | - | - | - | - | 300 |
| Sold | ton | | 50 | 40 | - | - | 50 | 50 | - | - | 100 | 50 | 50 | - | 390 |
| Price | $/ton | | 150.00 | 150.00 | - | - | 125.00 | 125.00 | - | - | 125.00 | 125.00 | 125.00 | - | 130.77 |
| Inventory | ton | 90 | 40 | - | - | 105 | 130 | 155 | 200 | 200 | 100 | 50 | - | - | |

### *2022/23 PROJECTED INVENTORY CHANGE*

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 18,225 | 3.50 | 63,788 | 18,063 | 3.50 | 63,221 | -567 |
| Soybeans | 7,218 | 9.50 | 68,566 | 4,000 | 9.50 | 38,000 | -30,566 |
| Hay | 90 | 150.00 | 13,500 | 0 | 0.00 | 0 | -13,500 |
| Accounts receivable | | | 0 | | | 0 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 145,854 | | | 101,221 | -44,633 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 0 | | | 0 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 444,000 | | (Beg) | 455,294 | 11,294 |
| Accrued interest | | (End) | 128,182 | | (Beg) | 99,076 | -29,106 |
| Total expense items | | | 572,182 | | | 554,370 | -17,812 |
| | | | | | | | |
| Total inventories | | | 718,036 | | | 655,590 | -62,445 |

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Year 2023/24** | | | | | | | |

## CASH INFLOWS

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg cash bal | 176455 | 185550 | 214032 | 214424 | 158038 | 136131 | 114224 | 72837 | 46233 | 289718 | 222400 | 214395 | 176455 |
| Corn | - | 35000 | 28221 | - | - | - | - | - | 52500 | 35221 | - | - | 150941 |
| Soybeans | 38000 | - | - | - | - | - | - | - | 239566 | - | - | - | 277566 |
| Hay | - | - | - | - | 6250 | 6250 | - | - | 12500 | 6250 | 6250 | - | 37500 |
| Custom work | | | | | | | | | | | | | |
| CATTLE YARDA | 2281 | 2281 | 2281 | 2281 | 2281 | 2281 | 2281 | 2281 | 2281 | 2281 | 2281 | 2281 | 27375 |
| Pat dividend | - | 1600 | - | - | - | - | - | - | - | - | - | - | 1600 |
| Other farm | | | | | | | | | | | | | |
| TOWER LEASE | - | - | 10500 | - | - | - | - | - | - | - | - | - | 10500 |
| FERT CREDIT | - | - | 10000 | - | - | - | - | - | - | - | - | - | 10000 |
| Total | - | - | 20500 | - | - | - | - | - | - | - | - | - | 20500 |
| Pers. wages | | | | | | | | | | | | | |
| INCOME | 1 | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Total inflow | 216737 | 224432 | 265034 | 216705 | 166569 | 144662 | 116505 | 75118 | 353081 | 333470 | 230931 | 216676 | 691938 |

## CASH OUTFLOWS

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seed | - | - | - | - | - | - | - | - | - | 39325 | - | - | 39325 |
| Fertilizer | - | - | 9058 | 9058 | 9058 | 9058 | 9058 | 9058 | 9058 | 9058 | - | - | 72464 |
| Chemicals | - | - | - | - | 8558 | 8558 | - | - | - | - | - | - | 17116 |
| Crop insur. | - | - | - | - | - | - | - | 7005 | 3502 | - | - | - | 10507 |
| Fuel & oil | 942 | 942 | 2827 | 2827 | 2827 | 2827 | 2827 | 2827 | 2827 | 942 | 942 | 942 | 24500 |
| Repairs | 769 | 769 | 2308 | 2308 | 2308 | 2308 | 2308 | 2308 | 2308 | 769 | 769 | 769 | 20000 |
| Cust hire | | | | | | | | | | | | | |
| HAULING | - | - | - | - | - | - | - | - | 9000 | - | - | 9000 | 18000 |
| Land rent | - | - | 21605 | - | - | - | - | - | 21605 | - | - | - | 43210 |
| RE taxes | - | - | 6375 | - | - | - | - | - | 6375 | - | - | - | 12750 |
| Farm insur. | 613 | 613 | 613 | 613 | 613 | 613 | 613 | 613 | 613 | 613 | 613 | 613 | 7350 |
| Utilities | | | | | | | | | | | | | |
| UTILITIES | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1200 |
| Dues & fees | | | | | | | | | | | | | |
| TRUSTEE UNIT | 1038 | - | - | 1038 | - | - | 1038 | - | - | 1038 | - | - | 4150 |
| TRUSTEE STEA | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 1032 |
| TRUSTEE IRS | - | - | - | - | - | - | - | - | - | - | 90 | - | 90 |
| TRUSTEE A/P | - | - | - | - | - | - | - | - | - | - | 5250 | - | 5250 |
| TRUTEE EQUIP | - | - | 750 | - | - | - | - | - | - | 500 | - | - | 1250 |
| Total | 1124 | 86 | 836 | 1124 | 86 | 86 | 1124 | 86 | 86 | 1624 | 5426 | 86 | 11772 |
| Misc. | | | | | | | | | | | | | |
| CLC FBM Tuit | - | 1000 | - | - | - | - | - | - | 1000 | - | - | - | 2000 |
| Misc | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 2000 |
| Total | 167 | 1167 | 167 | 167 | 167 | 167 | 167 | 167 | 1167 | 167 | 167 | 167 | 4000 |
| Accounts pay | | | | | | | | | | | | | |
| OLD R.E. TAX | - | - | - | - | - | - | - | - | - | 6000 | - | - | 6000 |
| Living/Draw | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 60000 |
| Income taxes | | | | | | | | | | | | | |
| IRS | - | - | - | - | - | - | - | - | - | - | 1797 | - | 1797 |
| Min end bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | |
| Tot. outflow | 9714 | 9677 | 49888 | 22195 | 29716 | 29716 | 22195 | 28163 | 62640 | 64597 | 15814 | 17677 | 350991 |
| Opr. surplus | 207023 | 214755 | 215146 | 194510 | 136853 | 114946 | 94310 | 46956 | 290441 | 268873 | 215118 | 198999 | 340948 |

| | *Mar* | *Apr* | *May* | *Jun* | *Jul* | *Aug* | *Sep* | *Oct* | *Nov* | *Dec* | *Jan* | *Feb* | *Total* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*Year 2023/24*

### *LOAN PAYMENTS*

NORDR-COWS

| | *Mar* | *Apr* | *May* | *Jun* | *Jul* | *Aug* | *Sep* | *Oct* | *Nov* | *Dec* | *Jan* | *Feb* | *Total* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int.pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **UNITY-FSA..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int.pay | 20750 | - | - | 20750 | - | - | 20750 | - | - | 20750 | - | - | 83000 |
| Total | 20750 | - | - | 20750 | - | - | 20750 | - | - | 20750 | - | - | 83000 |
| **STEARNS-R.E** | | | | | | | | | | | | | |
| Prin pay | 828 | 831 | 834 | 837 | 841 | 844 | 847 | 850 | 853 | 10857 | 898 | 901 | 20222 |
| Int.pay | 895 | 891 | 888 | 885 | 882 | 879 | 876 | 872 | 869 | 866 | 825 | 822 | 10450 |
| Total | 1723 | 1723 | 1723 | 1723 | 1723 | 1723 | 1723 | 1723 | 1723 | 11723 | 1723 | 1723 | 30672 |
| **Broth-21 I..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int.pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **UNITY-EQUI..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | 11830 | - | - | - | - | - | 12152 | - | - | 23982 |
| Int.pay | - | - | - | 3170 | - | - | - | - | - | 2848 | - | - | 6017 |
| Total | - | - | - | 15000 | - | - | - | - | - | 15000 | - | - | 29999 |
| Tot loan pay | 22473 | 1723 | 1723 | 37472 | 1723 | 1723 | 22473 | 1723 | 1723 | 47473 | 1723 | 1723 | 143671 |
| **Surp. or def** | **184550** | **213032** | **213424** | **157038** | **135131** | **113224** | **71837** | **45233** | **288718** | **221400** | **213395** | **197276** | **197276** |

### *ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES*

| | *Mar* | *Apr* | *May* | *Jun* | *Jul* | *Aug* | *Sep* | *Oct* | *Nov* | *Dec* | *Jan* | *Feb* | *Total* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO borrowing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO prin. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End AO bal.** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Accrued int. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End cash bal | 185550 | 214032 | 214424 | 158038 | 136131 | 114224 | 72837 | 46233 | 289718 | 222400 | 214395 | 198276 | 198276 |

## 2023/24 CROP & LIVESTOCK PRODUCTION

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Corn | 317.0 Acres | 139.0 bu. | 100 | 44,063 bu. |
| Hay, Mixed | 120.0 Acres | 2.50 ton | 100 | 300 ton |
| Soybeans | 655.0 Acres | 38.5 bu. | 100 | 25,218 bu. |
| Total crops | 1092 Acres | | | |

## 2023/24 CROP & LIVESTOCK SUMMARY

| | | Beg | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corn | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | 44063 | - | - | - | - | 44063 |
| Sold | bu. | | - | 10000 | 8063 | - | - | - | - | - | 15000 | 10063 | - | - | 43126 |
| Price | $/bu. | | - | 3.50 | 3.50 | - | - | - | - | - | 3.50 | 3.50 | - | - | 3.50 |
| Inventory | bu. | 18063 | 18063 | 8063 | - | - | - | - | - | 44063 | 29063 | 19000 | 19000 | 19000 | 19000 |
| Soybeans | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | 25218 | - | - | - | - | 25218 |
| Sold | bu. | | - | 4000 | - | - | - | - | - | - | 25218 | - | - | - | 29218 |
| Price | $/bu. | | - | 9.50 | - | - | - | - | - | - | 9.50 | - | - | - | 9.50 |
| Inventory | bu. | 4000 | - | - | - | - | - | - | - | 25218 | - | - | - | - | |
| Wheat, Spring | | | | | | | | | | | | | | | |
| Inventory | bu. | | - | - | - | - | - | - | - | - | - | - | - | - | |
| Hay | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | 105 | 75 | 75 | 45 | - | - | - | - | - | 300 |
| Sold | ton | | - | - | - | - | 50 | 50 | - | - | 100 | 50 | 50 | - | 300 |
| Price | $/ton | | - | - | - | - | 125.00 | 125.00 | - | - | 125.00 | 125.00 | 125.00 | - | 125.00 |
| Inventory | ton | | - | - | - | 105 | 130 | 155 | 200 | 200 | 100 | 50 | - | - | |

## 2023/24 PROJECTED INVENTORY CHANGE

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 18,063 | 3.50 | 63,221 | 19,000 | 3.50 | 66,500 | 3,280 |
| Soybeans | 4,000 | 9.50 | 38,000 | 0 | 0.00 | 0 | -38,000 |
| Accounts receivable | | | 0 | | | 0 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 101,221 | | | 66,500 | -34,721 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 0 | | | 0 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 438,000 | | (Beg) | 444,000 | 6,000 |
| Accrued interest | | (End) | 160,402 | | (Beg) | 128,182 | -32,220 |
| Total expense items | | | 598,402 | | | 572,182 | -26,220 |
| | | | | | | | |
| Total inventories | | | 699,622 | | | 638,682 | -60,940 |

## TOTAL PLANNED INPUT QUANTITIES

| Description | Unit | 2021/22 | 2022/23 | 2023/24 |
| --- | --- | --- | --- | --- |

## *BALANCE SHEETS*

|  | | Projected | | |
|---|---|---|---|---|
| | *3/9/2021* | *3/1/2022* | *3/1/2023* | *3/1/2024* |

### ASSETS

**Current Assets**

| | | | | |
|---|---|---|---|---|
| Cash and checking | 322 | 156,999 | 176,455 | 198,276 |
| Crops | | | | |
| Wheat, Spring | 1,650 | - | - | - |
| Hay | 6,000 | 13,500 | - | - |
| Corn | - | 63,788 | 63,221 | 66,500 |
| Soybeans | - | 68,566 | 38,000 | - |
| Total current assets | 7,972 | 302,852 | 277,676 | 264,776 |

**Intermediate Assets**

| | | | | |
|---|---|---|---|---|
| Machinery | 266,750 | 154,845 | 147,103 | 139,748 |
| Titled vehicles | 5,000 | 4,250 | 3,740 | 3,291 |
| Total intermediate assets | 271,750 | 159,095 | 150,843 | 143,039 |

**Long Term Assets**

| | | | | |
|---|---|---|---|---|
| Land | 1,392,500 | 1,392,500 | 1,392,500 | 1,392,500 |
| Total long term assets | 1,392,500 | 1,392,500 | 1,392,500 | 1,392,500 |
| | | | | |
| Total farm assets | 1,672,222 | 1,854,447 | 1,821,018 | 1,800,315 |
| Personal assets | - | - | - | - |
| Total assets | 1,672,222 | 1,854,447 | 1,821,018 | 1,800,315 |

### LIABILITIES

**Current Liabilities**

| | | | | |
|---|---|---|---|---|
| Accrued interest | | | | |
| NORDRUMS-COWS | - | 1 | 2 | 3 |
| UNITY-FSA GUAR0769 | - | 94,687 | 127,123 | 159,560 |
| STEARNS-R.E | - | 2,861 | - | - |
| UNITY-EQUIPMENT | - | 1,527 | 1,057 | 839 |
| Prin due on term loans | | | | |
| UNITY-FSA GUAR0769 | 2,493 | - | - | - |
| STEARNS-R.E | 12,842 | 16,501 | 20,222 | 21,154 |
| UNITY-EQUIPMENT | - | 51,935 | 23,982 | 25,305 |
| Payables & accr exp | 508,294 | 455,294 | 444,000 | 438,000 |
| NORDRUMS-COWS | 10,000 | 10,000 | 10,000 | 10,000 |
| Total current liabilities | 533,629 | 632,806 | 626,386 | 654,861 |

**Intermediate Liabilities**

| | | | | |
|---|---|---|---|---|
| UNITY-EQUIPMENT | - | 116,527 | 92,545 | 67,240 |
| Total inter. liabilities | - | 116,527 | 92,545 | 67,240 |

**Long Term Liabilities**

| | | | | |
|---|---|---|---|---|
| UNITY-FSA GUAR0769 | 2,005,099 | 2,007,592 | 2,007,592 | 2,007,592 |
| STEARNS-R.E | 242,158 | 238,499 | 218,277 | 197,124 |
| Total long term liab. | 2,247,257 | 2,246,091 | 2,225,869 | 2,204,716 |

## BALANCE SHEETS  (cont.)

|  | | Projected | | |
|---|---|---|---|---|
|  | 3/9/2021 | 3/1/2022 | 3/1/2023 | 3/1/2024 |
| Total farm liabilities | 2,780,886 | 2,995,424 | 2,944,800 | 2,926,816 |
| **Personal Liabilities** | | | | |
| Total personal liab. | - | - | - | - |
| Total liabilities | 2,780,886 | 2,995,424 | 2,944,800 | 2,926,816 |
| Net worth | -1,108,664 | -1,140,977 | -1,123,782 | -1,126,501 |
| Net worth change | | -32,313 | 17,195 | -2,719 |
| Total debt to asset ratio | 166 % | 161 % | 161 % | 162 % |

## *COST OF PRODUCTION SUMMARY*

| Crop | Total Expenses | Less Govt & Other Income | With Labor & Mgt | Machinery Cost / Acre |
|------|------|------|------|------|
| Corn | 4.18 /bu. | 4.18 /bu. | 4.43 /bu. | 81.19 |
| Hay | 256.01 /ton | 256.01 /ton | 280.56 /ton | 132.96 |
| Soybeans | 11.66 /bu. | 11.66 /bu. | 12.55 /bu. | 81.19 |
| Wheat, Spring | 10.73 /bu. | 10.73 /bu. | 11.39 /bu. | 57.90 |

***FINFLO NOTES -- 2021***

Due to the oddity of a mid-year cash flow/balance sheet being constructed, I have worked with Chad and Brandon to utilize the set constructed by past instructor Lee Todnem in March to update the three year plan.  This cash flow is accompanied by an updated July 1 2021 Balance sheet by Jim Kocherer (me), new instructor with CLC FBM.  The March 2021 balance sheet is the foundation of the updated cash flow plan.

$60000 annual owner draw from the LLC to Brandon and Chad is tracked through Owner draw and not Hired labor as illustrated from previous instructor.  Buerhing Farms LLC is not incorporated, and so the entire amount transferred out is subject to taxation laws on the owner operator side with the LLC.  LLC is not responsible for taxation of the money leaving from what was described to me by Chad in our meeting.

All contracts on grain that are present as of 7/28 have been illustrated in detail.  All remaining uncontracted grain is updated at FSA planning prices on updated July 1 Balance sheet, as well as illustrated at sale time in the three years of the plan sold at planning prices of $3.50 corn and $9.50 Soybeans.  This is due to FSA Gaur note with Unity.  Anything sold above this at market time is additional margin available for use. (Price of Fall 2021 Corn Delivery avg is $5.15-5.35 cash price, and Bean avg 13-13.25 cash price)

Hay...has been retitled "Hay, Mixed grass" in Finpack to align with non-alfalfa crops currently being raised.  We are in the middle of a drought in the local area.  Hay prices have crept up from the early year benchmark of $95-105 per ton to a current price of $180-$200 a ton at the local auction yard (Mora) and across the state.  Buerhings have a proven sale outlet to the local horse economy which will also help keep prices and value up on the 2021 crop at least through year end.  There is no FSA planning price guidance dictating a different amount.  A safe level of $150/ton has been targeted for current year, with the level dropping to $125 a ton in 22-23.  All sales above that level are additional margins to assist the cash flow.

Ending balance sheet Accounts payable balances have been adjusted by the year to reflect a 1099 "forgiven" debt for JD financial, Rabo, property back-taxes paid annually, and other.

Wheat acres in 2021 are eliminated from 2022 and 2023 after reviewing earning potential...wheat acres/sales and straw sales for 22 and 23 have been eliminated from the previous plan.

Machinery is sold at fall auction as communicated by Chad in our meeting in the amount of $100,250 forfeited with the amount of $181,000 capital retained being secured in Unity financing to keep essential items for continuing to farm.  The loan and sale of the remaining machinery are targeted for Oct. of 21 timeline.

The brothers also at times "float" loans from personal to the LLC and track the book-keeping, including a loan for 21' inputs to get through the year.  This loan originated in May and has a 4.5% interest rate on it, paid back in full by Dec. 21 with interest for a total of $112.993.

Quarterly $20,750 interest-only payments on the Unity FSA loan were illustrated by Lee in previous cash flow and have been left in this update, These begin December of 2021.  The interest rate on this loan accrues at a 5.75%, but can be adjusted when more details are known.

Previous cash flow plans utilized by Lee a 2019 per acre/per unit inputs rate multiplier, which has been updated by Jim to a 2021 season reflection of accurates (calculated long-hand based on notes) to date.  Jim discussed with Chad possibly returning to Quickbooks or similar record keeping for detailed enterprise analysis and planning, expanding a little deeper than Schedule F level.

Crop insurance per acre rates for Corn and Soybeans still needed for an update from the 2019 rates.

Additional $10K toward the Stearns note paid in Dec. 2022 and 23 moving forward annually results in a manual calculation in Finpack to clear.  This has been illustrated accurately to what Chad described is the plan.

_____

Meeting with Lawyer (7/30/21), concern about illustrating the chattel buyback against the new Unity loan in the capital purchase section was a concern

I have eliminated the capital purchase from the plan because the chattel is already part of the farm, with the $100,250 sold and forfeited in the "related operations misc section."

The amount borrowed from Unity is raised to $181K, so the new manual calculations have been completed for the loan payments in the same months. This creates a larger cash balance because the loan is taken out and it is now available for usage in the cash flow abroad.  Trickle effect into ratios.